**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Dexter WILLIS, Defendant–Appellant.**

No. 03–6954.

United States Court of Appeals,
Fourth Circuit.

Submitted Oct. 22, 2003.

Decided Nov. 20, 2003.

Dexter Willis, pro se. Sandra Jane Hairston, Assistant United States Attorney, Greensboro, North Carolina, David Bernard Smith, Greensboro, North Carolina, for Appellee.

Before NIEMEYER, WILLIAMS, and SHEDD, Circuit Judges.

Dismissed by unpublished per curiam opinion.

Unpublished opinions are not binding precedent in this circuit. See Local Rule 36(c).

## OPINION

PER CURIAM.

Dexter Willis seeks to appeal the district court's order construing his Fed.R.Civ.P. 60(b) motion as a 28 U.S.C. § 2255 (2000) motion and dismissing it as successive, as recommended by a magistrate judge. This court may grant a certificate of appealability only if the appellant makes a substantial showing of the denial of a con-stitutional right. 28 U.S.C. § 2253(c)(2) (2000). Where, as here, a district court dismisses a § 2255 motion on procedural grounds, a certificate of appealability will not issue unless the petitioner can demon-strate both "(1) 'that jurists of reason would find it debatable whether the peti-tion states a valid claim of the denial of a constitutional right' and (2) 'that jurists of reason would find it debatable whether the district court was correct in its procedural ruling.'" *Rose v. Lee*, 252 F.3d 676, 684 (4th Cir.2001) (quoting *Slack v. McDaniel*, 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000)). We have indepen-dently reviewed the record and conclude that Willis has not made the requisite showing. *See Miller–El v. Cockrell*, 537 U.S. 322, 123 S.Ct. 1029, 1040, 154 L.Ed.2d 931 (2003).

We construe Willis's notice of appeal and informal brief on appeal as an applica-tion to file a second or successive § 2255 motion. *See United States v. Winestock*, 340 F.3d 200 (4th Cir.), *cert. denied*, —— U.S. ——, 124 S.Ct. 496, —— L.Ed.2d —— (2003). In order to obtain authorization to file a second or successive § 2255 motion, a movant must assert claims based on either: (1) a new rule of constitutional law, previously unavailable, made retroactive by the Supreme Court to cases on collater-al review; or (2) newly discovered evi-dence that would be sufficient to establish by clear and convincing evidence that no reasonable factfinder would have found the movant guilty of the offense. 28 U.S.C. § 2244(b) (2000). Willis's claims do not satisfy either of these conditions. There-fore, we decline authorization for Willis to file a successive § 2255 motion. Accord-ingly, we deny a certificate of appealability and dismiss the appeal. We dispense with oral argument because the facts and legal contentions are adequately presented in

the materials before the court and argument would not aid the decisional process.

*DISMISSED*